| caption | Received_Date | AGServedDate | Docket_Number | Judicial_District | Primary_Agency | Election_Decision | Election_Date | Relator_Name | Relator_Attorney | Relator_Attorney_Law_Firm | Defense_Attorney | Defense_Attorney_Law_Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinney, Lamuel v NASA Ksc FL; Lockheed Space Operations Comp; Eg&g FL Inc et al | 1/27/1994 | 12/23/1993 | 93-2093-CIV-T17A | Middle District of Florida | NASA | Declined | 6/5/1994 | Kinney, Lamuel | Relator Is Pro Se | Pro Se | | |
| U.S. ex rel Corsano, Philip v Intnl Business Machines Corp (IBM); Pillai, Ray; Kennedy, David et al | | 3/27/2000 | 99CIV12483(LAP) | Southern District of New York | Exp-Imp Bank of U | Declined | 4/2/2002 | Corsano, Philip A. | Philip A. Corsano | pro se | | |
| US & States of CA et al ex rel Remboldt, Cynthia J v Wyeth;  American Home Products Corp | 12/1/2004 | 11/18/2004 | | Eastern District of Pennsylvania | HHS | Dismissed Pre-Election | 9/30/2005 | Remboldt, Cynthia J. | James J. West | West Long LLC | | |
| US & States of CA, DE, FL, HI, IL et al ex rel Ganey, Betty Jo v Cardinal Health Inc et al | 10/6/2004 | 9/22/2004 | 04 CV 4064 (DLI) | Eastern District of New York | HHS | Declined | 4/26/2010 | Ganey, Betty Jo | Jonathan A. Willens | Jonathan A. Willens, LLC | | |
| US & States of CA, DE, FL, HI, IL et al ex rel Remboldt, Cynthia J v Abbott Pharmaceuticals Inc | ####### | 11/18/2004 | | Eastern District of Pennsylvania | HHS | Dismissed Pre-Election | 9/30/2005 | Remboldt, Cynthia J. | James J. West | West Long LLC | | |
| US & States of CA, DE, FL; HI; IL et al ex rel Remboldt v Schering-Plough Corp | ####### | 11/18/2004 | | Eastern District of Pennsylvania | HHS | Dismissed Pre-Election | 9/30/2005 | Remboldt, Cynthia J. | Donald R. Warren/Philli | Warren Benson Law Group | | |
| US & States of California et al ex rel Remboldt, Cynthia J v Merck & Co Inc | 12/1/2004 | 11/18/2004 | | Eastern District of Pennsylvania | HHS | Dismissed Pre-Election | 9/30/2005 | Remboldt, Cynthia J. | Donald R. Warren/Philli | Warren Benson Law Group | | |
| US Ex Rel Abbott, Findley v Exxon Corp; Exxon Shipping Comp | 3/5/1996 | 2/12/1996 | | District of Alaska | EPA | Declined | 4/2/1997 | Abbott, Findley | Pro Se W. Findley Abbot | Pro Se | | |
| US Ex Rel Angelo, James A v Elec Boat Comp AKA Elec Boat Div; Gen Dynamics Corp | 7/1/1993 | 6/7/1993 | 3:93CV-1070-PCD | District of Connecticut | DOD | Declined | 11/16/1993 | Angelo, James A | Nicholas Cardwell | | | |
| US Ex Rel Black, Ben v Northrop Corp | 3/8/1994 | 10/7/1993 | 93-5689-IH | Central District of California | DOD | Declined | 4/15/1994 | Black, Ben | | | | |
| US Ex Rel Coffman, David v Smtek Inc; Martin Marietta Corp; Does 1-50 | 7/26/1993 | 7/14/1993 | 93-4051-WMB(SX) | Central District of California | NASA | Intervened | 4/19/1995 | Coffman, David | Lawrence Noble | Noble & Palmer | | |
| US Ex Rel DE La Serna, Pedro v FMC Corp | 5/26/1995 | 5/12/1995 | C95-1325 SAW | Northern District of California | DOD | Declined | 7/22/1996 | De La Serna, Pedro | Dean Pace | Pace & Rose | | |
| US Ex Rel Davis, Carl E Jr v Abbott Lab Inc; Watters, Donald H MD; Does, John 1-3000 | 9/28/1994 | 9/19/1994 | 94C 5606 | Northern District of Illinois | HHS | Declined | 9/9/1996 | Davis, Carl E Jr | Mary Louise Cohen | Phillips, Cohen & Goldstein | | |
| US Ex Rel Del Rosario, L v Boeing Comp; Schneider,mel; Malkin, Harold | 5/3/1996 | 4/29/1996 | C96-0603 | Western District of Washington | DOD | Dismissed Pre-Election | 7/2/1996 | L Del Rosario | Relator Is Pro Se | Pro Se | | |
| US Ex Rel Estrada, Alice v Northrop Corp | 8/28/1992 | 8/20/1992 | | Central District of California | DOD | Declined | 7/23/1993 | Estrada, Alice | Phillip E. Benson | Law Offices of Phillip E. Benson | | |
| US Ex Rel Fey, Thomas J v Lockheed Missiles & Space Comp; Lockheed Corp et al | 1/12/1993 | 1/13/1993 | 92-7508 R | Central District of California | DOD | Declined | 2/11/1994 | Fey, Thomas J | | | | |
| US Ex Rel Freeman, Ruth v Northrop Corp; Boeing Corp; Metric Sys Corp; United Techs Corp | 8/20/1992 | 8/17/1992 | 92-4847 RMT(EEX) | Central District of California | DOD | Declined | 4/23/1993 | Freeman, Ruth | Herbert Hafif | Law Offices of Herbert Hafif | | |
| US Ex Rel Green, Michael E v Northrop Corp Inc; Autek Corp; Lane, Lee et al | 1/25/1991 | 1/15/1991 | 91 0177RG(GHKX) | Central District of California | DOD | Declined | 2/4/1992 | Green, Michael E | Herbert Hafif | Law Offices of Herbert Hafif | | |
| US Ex Rel Heard, James A v M/A-Com Inc | 7/1/1992 | 6/29/1992 | 92-11563-WD | District of Massachusetts | DOD | Intervened | 10/18/1993 | Heard, James A | Rob Vogel | | | |
| US Ex Rel Hunter, Tonya; Donovan, Kelly v AT&T | 7/22/1993 | 7/19/1993 | 93-4130-TJH(EEX) | Central District of California | DOD | Declined | 12/20/1994 | Hunter, Tonya | Michael Dawson | | | |
| US Ex Rel Hyatt, Michael A (Brian) v Northrop Corp et al | 5/13/1993 | 5/18/1993 | 93-2529 KN | Central District of California | DOD | Declined | 12/10/1993 | Hyatt, Michael A (bria | William Hanagami | | | |
| US Ex Rel Johnson, Edwin W v Gen Dynamics Corp | 3/24/1992 | 3/23/1992 | 92-NC-038W | District of Utah | DOD | Declined | 3/10/1992 | Johnson, Edwin W | Robert Palmer | | | |
| US Ex Rel Jones, Lloyd M; Gleason, Cara D v Rohr Ind Inc et al | 3/10/1992 | 3/9/1992 | 92-1451-JSL(CTX) | Central District of California | DOD | Intervened | 2/23/1994 | Jones, Lloyd M | | | | |
| US Ex Rel King, Richard; Phagan, Michael v Bechtel Natl Inc; Lockheed Martin Energy Sys Inc et al | 8/14/1996 | 7/19/1996 | 3:96-CV-658 | Eastern District of Tennessee | Energy, Dept of | Declined | 10/28/1998 | King, Richard | Mark Siegel | | | |
| US Ex Rel Kral, Maria Christine; Rocci, Stephen G v Micro-Dynamics; TX Instruments Inc et al | ####### | 12/13/1991 | 91-13096-WD | District of Massachusetts | DOD | Declined | 4/1/1994 | Rocci, Stephen G | James Boumit | | | |
| US Ex Rel Landee, Patricia v Trw Inc | 8/4/1995 | 7/27/1995 | C-95-20478 | Northern District of California | DOD | Declined | 5/31/1996 | Landee, Patricia | Jack Russo; Tim C. Hale | | | |
| US Ex Rel Lanting, John v E-Sys Inc | 7/22/1994 | 7/15/1994 | G-94-419 | Southern District of Texas | DOD | Declined | 10/11/1994 | Lanting, John | David Berg | | | |
| US Ex Rel Leblanc, Roland A v Hardware Comp Inc | ####### | 12/7/1992 | 92-12528-WD | District of Massachusetts | DOD | Declined | 1/27/1994 | Leblanc, Roland A | Peter Adler | | | |
| US Ex Rel Lott, Bradley H v Computer Sciences Corp ; Raytheon Comp | 2/28/1996 | 2/29/1996 | 96-0380-CIV-MOOR | Southern District of Florida | DOD | Declined | 7/10/1997 | Lott, Bradley H | Robert P. Barnett | | | |
| US Ex Rel Lyon, Michael D v Eg & G Rotron Inc | 12/1/1993 | 11/9/1993 | SA-CV-93-971-LHM | Central District of California | Treasury, Dept of | Declined | 7/7/1994 | Lyon, Michael D | Phillip E. Benson | Law Offices of Phillip E. Benson | | |
| US Ex Rel Madyastha, K Ramananda MD v Metpath Inc;Corning Labs Inc; Corning Inc | 4/21/1994 | 4/15/1994 | CV494-94 | GAS | HHS | Declined | 12/13/1994 | Madyastha, K Raman | Fred Bergen | | | |
| US Ex Rel Manier, William F v Textron Inc et al | ####### | 10/6/1995 | 3:95-0946 | Middle District of Tennessee | DOD | Intervened | 5/7/1997 | Manier, William F | William J. Hardy | | | |
| US Ex Rel Mayman, Jerry J v Martin Marietta Corp | 7/12/1991 | 7/5/1991 | MJG 91-1853 | District of Maryland | DOD | Intervened | 5/13/1994 | Mayman, Jerry J | Robert Vogel | Law Office of Robert L. Vogel | | |
| US Ex Rel McNeill, James E III v Raytheon Comp; Higgins, Donald; Does, John 1-20 | 4/25/1994 | 4/7/1995 | | District of Massachusetts | DOD | Declined | 11/1/1995 | McNeill, James E III | Jeffrey A. Newman | | | |
| US Ex Rel Miller, Ned v Rubbermaid Inc; Rubbermaid Commercial Prods Inc; Lewis & Sons Inc | 1/14/1993 | 1/7/1993 | 1 93-CV-0015 JOF | Western District of Virginia | GSA | Intervened | 10/6/1993 | Miller, Ned | J.D. Dolbey | | | |
| US Ex Rel Mohiuddin, Ahsan v Grumman Aerospace Corp | | 10/3/1996 | | Middle District of Florida | DOD | Declined | 10/8/1997 | Mohiuddin, Ahsan | Ahsan Mohiuddin/pro Se | | | |
| US Ex Rel Murphy, Del v Rockwell Space Operations Comp; Unisys Corp | 6/20/1994 | 6/8/1994 | H-94-1830 | Southern District of Texas | NASA | Declined | 1/5/1995 | Murphy, Del | Kathryn A. Knoblock | | | |
| US Ex Rel Naanes, George E v Hexcel Corp | 1/16/1991 | 1/14/1991 | CIV91-0053PHXCAM | District of Arizona | DOD | Declined | 11/18/1991 | Naanes, George E | Joe Keilp | | | |
| US Ex Rel Newson, Donnie H v Gen Dynamics Corp | 6/22/1995 | 6/16/1995 | ED-92-2 | Western District of Arkansas | DOD | Declined | 11/10/1995 | Newson, Donnie H | James F. Lane | | | |
| US Ex Rel O'Keefe, Daniel G v McDonnell-Douglas Corp | ####### | 10/18/1993 | 4:93CV02188GFG | Eastern District of Missouri | DOD | Intervened | 8/21/1995 | O'keefe, Daniel G | Dan Conlisk | | | |
| US Ex Rel Oberman, Douglas v McDonnell Douglas Corp | ####### | 11/8/1991 | CV-91-3139 | Central District of California | DOD | Intervened | 2/8/1996 | Oberman, Douglas | Phillip E. Benson | Law Offices of Phillip E. Benson | | |
| US Ex Rel Pentagen Technologies Int'l Ltd, Inc v Cacisys. International, Inc.; IBM et al. | 5/2/1994 | 4/26/1994 | 94 CIV 2925(RLC) | Southern District of New York | DOD | Declined | 2/26/1995 | Pentagen Tech Intnl L | Joel Robinson | | | |
| US Ex Rel Pierce, Stewart W v Ford Motor Comp | 6/1/1995 | 5/25/1995 | 3:95CV382 | Eastern District of Virginia | Postal Service | Dismissed Pre-Election | 10/2/1995 | Pierce, Stewart W | Relator Is Pro Se | Pro Se | | |
| US Ex Rel Pierce, Stewart W v GMC | 6/1/1995 | 5/25/1995 | 3:95-CV386 | Eastern District of Virginia | GSA | Dismissed Pre-Election | 8/8/1995 | Pierce, Stewart W | Relator Is Pro Se | Pro Se | | |
| US Ex Rel Pratt, P Robert v Alliant Techsystems Inc; Hercules Inc | 8/18/1995 | 8/14/1995 | 95-4812 SVW(JGX) | Central District of California | DOD | Partially Intervened | 2/20/1998 | Pratt, P Robert | Lon D. And Ron D. Packard | | | |
| US Ex Rel Rabushka, Stanley D v Crane Comp; Cf&i Steel Corp | 3/8/1991 | 3/4/1991 | 91-0420-C-1 | Eastern District of Missouri | Labor, Dept of | Declined | 6/17/1991 | Rabushka, Stanley D | Rex Carr | | | |
| US Ex Rel Ray, Donald v Raytheon Comp; Raytheon Service NV Comp | 3/30/1993 | 3/26/1993 | CV-S-9300242-PMP | District of Nevada | Energy, Dept of | Declined | 12/23/1993 | Ray, Donald | Thomas Moore | | | |
| US Ex Rel Robertson, George E v Lockheed Missiles & Space Comp Inc | 4/5/1993 | 3/30/1995 | | District of Colorado | Agcy Unk/Not App | Declined | 7/1/1995 | Robertson, George E | Mark Haynes; Harriet Hageman | | | |
| US Ex Rel Robertson, George S v Bell Helicopter Textron Inc | 3/22/1993 | 3/12/1993 | 4-93CV-152-A | Northern District of Texas | DOD | Declined | 6/14/1993 | Robertson, George S | Robert Vogel | Law Office of Robert L. Vogel | | |
| US Ex Rel Rohan, Mary Ann E v Newbert, Robert John; Litton Ind Inc et al | 2/22/1991 | 2/26/1991 | 91 0925 R | Central District of California | DOD | Declined | 7/17/1991 | Rohan, Mary Ann E | | | | |
| US Ex Rel Ruffett, Stanley v Litton Ind Inc; Litton Sys Inc et al | 3/11/1992 | 3/9/1992 | 92-0583 | District of Columbia | DOD | Declined | 2/13/1996 | Ruffett, Stanley | William J. Hardy | Kleinfeld, Kaplan & Becker | | |
| US Ex Rel Ruiz, Genard C v Lindberg Corp | 8/7/1996 | 8/8/1996 | CV96-5269 GHK | Central District of California | DOD | Intervened | 3/2/1999 | Ruiz, Genard C | Mitchell R. Kreindler | | | |
| US Ex Rel Sanchez, Alfredov v Abbott Labs Inc | 3/10/1997 | 2/13/1997 | 97-0369 | Southern District of Florida | HHS | Declined | 4/13/1998 | Sanchez, Alfredov | Jon May | May & Cohen | | |
| US Ex Rel Schneider, Mel v Boeing Comp et al | ####### | 9/1/1995 | C95-1305-WD | Western District of Washington | DOD | Declined | 12/22/1995 | Schneider, Mel | Relator Is Pro Se | Pro Se | | |
| US Ex Rel Schneider, Melvin v. Boeing Comp | ####### | 8/18/1992 | C92-1956-D | Western District of Washington | DOD | Declined | 2/23/1994 | Schneider, Melvin | Relator Is Pro Se | Pro Se | | |
| US Ex Rel Shoupp, Herbert E "Casey" v Litton Sys Inc | 7/21/1993 | 7/19/1993 | CV-93-4145CBM(TX | Central District of California | DOD | Declined | 6/28/1995 | Shoupp, Herbert E "c | Phillip E. Benson | Law Offices of Phillip E. Benson | | |
| US Ex Rel Siller, David R v Becton Dickinson & Comp By Microbiology Sys Div | 1/10/1991 | 1/7/1991 | HM91 33 | District of Maryland | DVA | Intervened | 10/5/1992 | Siller, David R. | Robert Vogel | Law Office of Robert L. Vogel | | |
| US Ex Rel Tate, Harold M. v. Honeywell Inc. | 2/16/1996 | 1/31/1996 | CIV-96-0098MV | NM | DOD | Declined | 5/9/2001 | Tate, Harold M | Duff H. Westbrook; Maureen Sanders | | | |
| US Ex Rel Waitman, Dana K v Brill-Edwards, Harry; Sequa Corp; Chromalloy Gas Turbine Corp et al | 8/3/1994 | 7/15/1994 | C-1-94-468 | Southern District of Ohio | DOT | Declined | 9/30/1997 | Waitman, Dana K | John R. Phillips | Phillips, Cohen & Goldstein | | |
| US Ex Rel Walle, Eric M v Martin Marietta Corp DBA Martin Marietta Maned Space Sys | ####### | 11/16/1992 | 92-3677-K-5 | Eastern District of Louisiana | NASA | Declined | 6/29/1993 | Walle, Eric M | Michael Piper | | | |
| US Ex Rel Walter, Tom v Sps Tech | 4/20/1993 | 4/6/1993 | 93-0314-JMI | Central District of California | DOD | Declined | 3/22/1994 | Walter, Tom | Gerald Werfel | | | |
| US et al ex rel Remboldt v Ortho-McNeil Pharmaceutical Inc | 4/8/2004 | 4/5/2004 | 04-1412 | Eastern District of Pennsylvania | HHS | Declined | 9/15/2005 | Rembolt, Cynthia J. | Donald R. Warren/Philli | Warren Benson Law Group | | |
| US ex rel  Kennard, Don; Wright, Harrold E (Gene) v Chevron Corp; Exxon Corp; Mobil Corp | 8/11/1998 | 9/29/1998 | 9:98CV 49 | Eastern District of Texas | Interior, Dept of | Declined | 9/30/1999 | Wright, Harrold E. (G | Mary Louise Cohen | Phillips & Cohen | | |
| US ex rel  Kennard, Don; Wright, Harrold E (Gene) v Chevron Corp; Exxon Corp; Mobil Corp | 8/11/1998 | 9/29/1998 | 9:98CV 49 | Eastern District of Texas | Interior, Dept of | Declined | 9/30/1999 | Wright, Harrold E. (G | Mary Louise Cohen | Phillips & Cohen | | |
| US ex rel  Trevena, John H v  Wyeth-Ayerst Labs Inc | 1/26/1998 | 1/14/1998 | 98-93CIVT23E | Middle District of Florida | HHS | Declined | 8/12/1998 | Trevena, John H | Patrick B. Calcutt / Jon | Alpert, Barker & Calcutt, P.A. | | |
| US ex rel Ackley, Robert D v IBM | 9/26/1995 | 9/12/1995 | 97-3186 | District of Maryland | NASA | Declined | 5/2/1997 | Ackley, Robert D | Marc S. Raspanti | Miller, Alfano & Raspanti | | |
| US ex rel Alcorn, Charles; Manning, Beatrice; Pironti, G Raymond et al v Schering-Plough Corp et al | ####### | | 98-CV-5688 | Eastern District of Pennsylvania | HHS | Intervened | 7/30/2004 | Alcorn, Charles | Neil Mullin | Smith Mullin, P.C. | | |
| US ex rel Archer, Michael v Raytheon A/C Co | ####### | 10/2/2000 | 00-39 | Eastern District of Virginia | DOD | Declined | 11/23/2000 | Archer, Michael | Candace S. McCall | Candace McCall, P.C. | | |
| US ex rel Bagley, Richard D v TRW Inc | 8/31/1995 | 8/25/1995 | 95-4153-AWT(JRX) | Central District of California | DOD | Intervened | 7/10/2000 | Bagley, Richard D | Sam S. Oh | | | |
| US ex rel Bain, Ronald K v Georgia Gulf Corp | 8/3/2001 | 7/27/2001 | 01-CV-562 | Middle District of Louisiana | EPA | Declined | 11/8/2001 | Bain, Ronald K. | David L. Bateman | David L. Bateman, P.L.C. | | |
| US ex rel Baker, Lee v Lockheed Martin Corp | 8/25/2004 | 8/10/2000 | CAOOK1551 | District of Colorado | DOD | Declined | 4/5/2002 | Baker, Lee | Sander N. Karp/Kelly D. Leavenworth & Tester, P.C. | | | |
| US ex rel Barden, Karen L v Corning Life Sciences Inc | ####### | 9/26/1995 | MJG 95-2784 | District of Maryland | HHS | Declined | 5/31/1996 | Barden, Karen L | J. Stephen Simms; Robi | Law Offices Of Robin P. West | | |
| US ex rel Bednarczyk, Adam v Abbott Labs Inc | 6/7/2005 | | 04 C 3960 | Northern District of Illinois | HHS | Declined | 8/11/2005 | Bednarczyk, Adam | John Xydakis | Law Office of John S. Xydakis, P.C. | | |
| US ex rel Bell, Ronald v Bell Helicopter Textron Inc; Textron Inc | ####### | 10/3/2006 | CV-06-4347GPSJWJ | Central District of California | DOD | Declined | 3/26/2010 | Bell, Ronald | Jeffrey P. Fleitman | Law Offices of Jeffrey P. Fleitman | | |
| US ex rel Bennett, Elaine; Boone, Donald v Boston Scientific Corp F/K/A Guidant Corp | 1/30/2009 | 1/29/2009 | 08CV02733 | District of Maryland | HHS | Declined | 9/28/2011 | Bennett, Elaine | David W. Sanford | Sanford, Wittels & Heisler, LLP | | |
| US ex rel Berg, Thomas A & Timothy A; Linehan, Ryne J et al v Honeywell Intnl Inc; Honeywell Inc | ####### | | 3:07CV00215 | District of Alaska | DOD | Notice Of No Election | 3/10/2010 | Smith, Stanley E. | David H. Shoup | Tindall Bennett & Shoup, PC | | |
| US ex rel Bohling, Timothy v Peter Kiewit Sons' Inc | 5/23/2006 | 5/9/2006 | 1:06CV01017 | District of Columbia | Agcy Unk/Not App | Declined | 7/28/2008 | Bohling, Timothy | John F. Murphy | The Law Office of John F. Murphy | James E. Moye, Esq. | Moye, O'Brien, O'Rourke, Pickert & Martin LLP |
| US ex rel Boone, Donald; Bennett, Elaine et al v Boston Scientific Corp F/K/A Guidant Corp et al | ####### | 10/22/2008 | 1:08CV01727EGS | District of Columbia | Justice, Dept of | Declined | 5/7/2010 | Boone, Donald | David W. Sanford | Sanford, Wittels & Heisler, LLP | | |
| US ex rel Brickey, Denice v Microsemi; RPM; Microcap; Gen Dynamics; Solitron; Piatt, Lock Etal | 7/31/1996 | 7/19/1996 | | Southern District of California | DOD | Intervened | 6/19/1998 | Brickey, Denice | Michael H. Crosby | | | |
| US ex rel Brown, Corwin; Stewart, Christopher v Ondeo Nalco Co | 10/6/2003 | 9/29/2003 | Mar-45 | Eastern District of Louisiana | EPA | Declined | 7/13/2005 | Brown, Corwin | Kerry D. Brown | | | |
| US ex rel Brown, James D Jr v Robbins LLC; Goodrich Corp; Rohr Inc | 3/17/2010 | 3/11/2010 | 3:10-CV-33-TWT | Northern District of Georgia | DOD | Declined | 11/9/2010 | Brown, James D Jr | Lee Tarte Wallace | The Wallace Law Firm, L.L.C. | | |
| US ex rel Bula, Richard v Bell Helicopter; Textron Inc In Re | 2/12/1996 | 2/6/1996 | 3:96-CV0122-P | Northern District of Texas | DOD | Intervened | | Bula, Richard | Bradley S. Weiss | Law Offices of Bradley Scott Weiss | | |
| US ex rel Bumgardner, George W v Datatape Inc; Eastman Kodak Comp In Re | 8/11/1997 | 8/6/1997 | 97-68-MC | Eastern District of Virginia | DOD | Declined | 5/7/1999 | Bumgardner, George | S. Steven Karalekas | Karalekas & Noone | | |
| US ex rel Burch, William G v Champion Labs Inc; Arvin Meritor Inc; Wix Filtration Corp et al | 4/20/2010 | 4/13/2010 | 09CV801TCKPJC | Northern District of Oklahoma | DOD | Declined | 6/10/2010 | Burch, William | G. Steven Stidham | Sneed Lang, P.C. | | |
| US ex rel Carbone, Frank & Michael; Aerobotics Industries Inc v Boeing Co et al | 6/25/2002 | 6/19/2002 | 4 02-CV-0519-Y | Northern District of Texas | DOD | Declined | 5/22/2003 | Carbone, Frank | Ed Stapleton | | | |
| US ex rel Carter, Benjamin v Halliburton Co | 8/13/2010 | 8/9/2010 | 1:10CV864(JCC/TC | Eastern District of Virginia | DOD | Declined | 12/7/2010 | Carter, Benjamin | W. Clifton Holmes | Kubli & Associates, P.C. | | |
| US ex rel Cervantes, Jose G; Cervantes Packing & Storage LLC et al v Deere & Co et al | 6/30/2010 | 6/22/2010 | CV-10-3034-RMP | Eastern District of Washington | Treasury, Dept of | Declined | 4/11/2011 | Cervantes, Jose G. | R. Bruce Johnston | Law Office of R. Bruce Johnston | | |
| US ex rel Chao, Kimthy v Calnet Inc; Shah, Kaleem; L-3 Communications Holdings Inc et al | 8/17/2009 | 8/24/2009 | 09-946 | Eastern District of Virginia | DOD | Intervened | 5/29/2012 | Chao, Kimthy | Zachary A. Kitts | Cook Kitts & Francuzenko, PLLC | | |
| US ex rel Chen, Calvin v Intertex Apparel Ltd; Wal-Mart Stores Inc; JC Penny Co Inc et al | 6/20/2005 | 6/13/2005 | 05 CV 5313 | Southern District of New York | Homeland Securit | Intervened | 5/13/2008 | Chen, Calvin | Jeffrey M. Gottlieb | Gottlieb & Associates | | |
| US ex rel Cimino, Dennis P v Micron Electronics Industries Inc; Does 1-100 | 3/19/1999 | 3/8/1999 | CV99-01882NMRNBX | Central District of California | DOD | Declined | 8/10/2001 | Cimino, Dennis P. | Mark Allen Kleiman | Law Offices of Mark Allen Kleiman | | |
| US ex rel Clayton, Craig A v Tesoro Petroleum Co Inc; Tesoro Exploration & Production Co et al | 5/3/2000 | 4/21/2000 | 9:00CV111 | Eastern District of Texas | Interior, Dept of | Declined | 4/6/2001 | Clayton, Craig A. | L. Brent Farney | Attorney at Law | | |
| US ex rel Collins, Gary v Great Lakes Chemical Comp DBA Four Seasons Environmental Corp | ####### | | 97 C 8443 | Northern District of Illinois | Fed Reserve Sys B | Declined | 4/1/1998 | Collins, Gary | Mr. Fritzhall | Fritzhall Law Firm | | |
| US ex rel Coppock, Stephen G v Northrop Grumman Corp | 9/23/1998 | 9/14/1998 | 3:98CV2143 | Northern District of Texas | DOD | Declined | 10/24/2000 | Coppock, Stephen G | Bradley S. Weiss | Law Offices of Bradley Scott Weiss | | |
| US ex rel Cox, Phillip v General Dynamics Advanced Information Systems Inc et al | ####### | 12/11/2007 | | Jul-64 District of Nebraska | DOD | Declined | 6/11/2009 | Cox, Phillip | James Beckmann | Beckmann Law Offices | | |
| US ex rel Coz Claim Coalition v Shell Oil Co | ####### | 10/25/1996 | 96-Z-2451 | District of Colorado | Interior, Dept of | Declined | 8/6/1997 | Co2 Claim Coalition | David Hjelmfelt | | | |
| US ex rel Davis, Iliff v General Dynamics Land Systems | ####### | 11/21/2006 | CV-06-PT-4702-E | Northern District of Alabama | DOD | Declined | 9/20/2007 | Davis, Iliff | Lee Winston/Roderick T | Winston Cooks, LLC | | |

| Case | Date1 | Date2 | Docket | District | Agency | Status | Date3 | Relator | Attorney1 | Firm1 | Attorney2 | Firm2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US ex rel Dayfield, Joseph v FMC Corp; United Ltd Prtnrshp; Carlyle Group; Does 1-100 | 7/15/1998 | 6/16/1998 | C98-20505 | Southern District of California | DOD | Declined | 3/31/2000 | Dayfield, Joseph | Geoffrey J. Wright | Law Offices of Geoffrey J. Wright | | |
| US ex rel Deering, Kerry v Physiotherapy Associates Inc; Stryker Corp | 4/9/2003 | 4/7/2003 | 03-10626 NG | District of Massachusetts | HHS | Intervened | 7/31/2007 | Deering, Kerry | Robert A. Griffith | Attorney at Law | | |
| US ex rel Donovan, Robert E v Northrop Grumman Corp; Litton Industries; Ingalls Shipbuilding Co | 8/26/2009 | 8/25/2009 | 09-CV-3799 | Eastern District of Pennsylvania | DOD | Declined | 11/12/2009 | Donovan, Robert E. | Shelly C. Dugan | | | |
| US ex rel Donovan, Robert E v Northrop Grumman Corp; Litton Industries; Ingalls Shipbuilding Co | 8/26/2009 | 8/25/2009 | 09-CV-3799 | Eastern District of Pennsylvania | DOD | Declined | 11/12/2009 | Donovan, Robert E. | Shelly C. Dugan | Pro Se | | |
| US ex rel Drummond, Johnny B v TRW Inc | 3/10/1997 | 2/5/1997 | 97-0331 | Eastern District of Louisiana | Justice, Dept of | Declined | 4/10/1998 | Drummond, Johnny B | Johnny B. Drummond, F | Pro Se | | |
| US ex rel Duprey, Peter v Halliburton Inc; KBR Inc | 7/2/2007 | 6/21/2007 | PJM-07-1487 | District of Maryland | DOD | Notice Of No Election | 6/28/2011 | Peter Duprey | David L. Haron/Ross A. | Frank, Haron, Weiner & Navarro | | |
| US ex rel Dyer, Robert J v Raytheon Co | 5/9/2008 | 5/8/2008 | 1:08CV10341DPW | District of Massachusetts | DOD | Notice Of No Election | 11/19/2009 | Dyer, Robert J. | Robert C. Autieri | Law Offices of Robert C. Autieri | | |
| US ex rel Fadeitta, Antonio; Price, Maurice v Lockheed Martin Corp; Loral Elec System; Loral Corp | 3/31/1999 | 3/26/1999 | 99CIV2023 | Southern District of New York | DOD | Intervened | 2/15/2000 | Faldetta, Antonio | Richard S. Corenthal | Vladeck, Waldman, Elias & Engelhard, P.C. | | |
| US ex rel Fent, Clayton v L-3 Communications Aero Tech LLC F/K/A L-3 Vertex Aerospace LLC et al | 6/6/2005 | 5/17/2005 | 05CV0265JHP-SAJ | Northern District of Oklahoma | DOD | Declined | 4/18/2007 | Fent, Clayton | S. Douglas Mackay | Kutak Rock, LLP | | |
| US ex rel Ferro, Robert J v TRW; Northrop Grumman Corp | 2/26/2003 | 12/30/2002 | Feb-34 | Central District of California | DOD | Intervened | 11/26/2008 | Ferro, Ph.D., Robert J | Eric R. Havian/Michael | Phillips & Cohen | | |
| US ex rel Ferro, Robert J v TRW; Northrop Grumman Corp | 2/26/2003 | 12/30/2002 | Feb-34 | Central District of California | DOD | Intervened | 11/26/2008 | Ferro, Ph.D., Robert J | Eric R. Havian/Michael | Phillips & Cohen | | |
| US ex rel Franco, Jane E v Litton Industries Inc; TASC Inc | ####### | 9/28/2000 | 6:00-CV-1251 | Middle District of Florida | DOD | Declined | 1/30/2002 | Franco, Jane E. | Craig M. Rappel | Rappel & Rappel, P.A. | | |
| US ex rel Franklin, Wesley E et al v Amerada Hess Corp; Amoco Co; Amoco Corp et al | 9/21/1998 | 9/9/1998 | 9:98 CV 335 | Eastern District of Texas | Interior, Dept of | Declined | 4/25/2001 | Franklin, Wesley | George M. Fleming / De | Fleming, Hovenkamp & Grayson, P.C. | | |
| US ex rel Franzel, Terry v 3M Corp; 3M Pharmaceuticals Inc | 7/28/2004 | 7/29/2004 | CV 04 3116 | Eastern District of New York | HHS | Dismissed Pre-Election | 2/13/2006 | Franzel, Terry | Christopher A. Seeger | Seeger Weiss, LLP | | |
| US ex rel Friedman, Larry B v Rite Aid Corp | 1/7/1998 | 12/29/1997 | 97-CV-7889 | Eastern District of Pennsylvania | HHS | Intervened | 9/28/2001 | Friedman, Larry B | Ross Begelman / Marc I | Begelman & Orlow, P.C | | |
| US ex rel Froistad, Blair v Lockheed Martin Corp; Boeing Corp; United Launch Aliiance LLC | 5/10/2007 | 5/9/2007 | | District of Maryland | NASA | Declined | 10/15/2010 | Blair Froistad | Victor Kubli/Alan M. Gra | Grayson & Kubli, PC | | |
| US ex rel Gale, Abraham v Raytheon Co; San Diego Services | 1/12/2006 | 1/3/2006 | '05CV 2264WQGLSP | Southern District of California | DOD | Declined | 11/13/2007 | Gale, Abraham | Mark I. Labaton | Kreindler & Kreindler, LLP | | |
| US ex rel Gea Power Cooling Inc v SPX Corp; SPX Cooling Technologies Inc; Hamon Cooling Towers Inc | 4/6/2007 | 4/2/2007 | CV-07-01928AHM | Central District of California | Homeland Security | Declined | 1/7/2013 | GEA Power Colling, I | Dondald R. Warren | Warren Benson Law Group | | |
| US ex rel George, Elaine v Boston Scientific Corp; Guidant Corp | ####### | 11/15/2006 | 07-CV-2467 | Southern District of Texas | HHS | Notice Of No Election | 8/21/2009 | George, Elaine | Lori E. Iwan/Ronald L. V | Iwan Cray Huber Horstman & Van Ausdal, LLC | Frederick Robinson | FULBRIGHT & JAWORSKI L.L.P. |
| US ex rel Gonter, Tina Marie & Charles William v Hunt Valve Co Inc; General Dynamics et al | 4/11/2001 | 4/30/2001 | 4:01CV 634 | Northern District of Ohio | DOD | Partially Intervened | 3/18/2005 | Gonter, Tina Marie | Eric C. Johnson | Johnson & Johnson | | |
| US ex rel Gray, Jeffrey F v Lockheed Martin Corp | 9/30/2005 | 9/15/2005 | | May-01 Eastern District of Louisiana | NASA | Declined | 6/15/2006 | Gray, Jeffrey F. | Victor R. Farrugia | Attorney at Law | | |
| US ex rel Greer, Heidi; Funk, Melissa v Johnson & Johnson D/B/A Centocor | 4/4/2007 | 3/30/2007 | 07-1660 | District of Minnesota | HHS | Declined | 5/17/2010 | Greer, Heidi | Michael L. Puklich | Neaton & Puklich | | |
| US ex rel Groshans v Unisys Inc | 6/26/1995 | 3/27/1996 | 96-66-M | Eastern District of Virginia | DOD | Intervened | 10/24/2002 | Groshans | Candace McCall | Candace McCall, P.C. | | |
| US ex rel Grynberg, Jack J v Delhi Gas Pipeline Corp; Marathon Oil Co; Marathon Pipeline Co | 7/29/1997 | 7/14/1997 | CIV-97-1101R | Western District of Oklahoma | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Arthur W. Schmidt | Mahaffey & Gore | | |
| US ex rel Grynberg, Jack J v Dynegy Inc; Venice Energy Service Co LLC | 1/28/1999 | 1/12/1999 | 99-0028 | Eastern District of Louisiana | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Patrick Pendley | Patrick W. Pendley, A Professional Law Corporation | | |
| US ex rel Grynberg, Jack J v El Paso Natl Gas Co D/B/A El Paso Energy Corp; TN Gas Pipeline et al | 7/18/1997 | 7/6/1997 | 99 MD 1609 | District of Wyoming | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Donald W. Alperstein | Alperstein & Covell | | |
| US ex rel Grynberg, Jack J v Enron Corp; Black Martin Pipeline Co; Enron Oil & Gas Co et al | 7/18/1997 | 7/6/1997 | 97-D-1421 | District of Colorado | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Phillip S. Figa | Burns, Figa & Will | | |
| US ex rel Grynberg, Jack J v Exxon Pipeline Co; Exxon Co USA | 8/14/1997 | 8/6/1997 | 97-CV-198B | District of Wyoming | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Raymond B. Hunkins | Jones, Jones, Vines, & Hunkins | | |
| US ex rel Grynberg, Jack J v FMC Corp; FMC WY Corp | 7/18/1997 | 6/30/1997 | 97CV0158D | District of Wyoming | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | John B. Williams | Collier, Shannon, Rill & Scott | | |
| US ex rel Grynberg, Jack J v Shell Oil Co; Shell Offshore Inc; Shell Line Corp | 8/13/1997 | 8/5/1997 | 97-2357 | Eastern District of Louisiana | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Patrick W. Pendley | | | |
| US ex rel Grynberg, Jack J v Unocal Corp; Union Oil Co of CA | 8/14/1997 | 8/6/1997 | 97-CV-191D | District of Wyoming | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Raymond B. Hunkins | Jones, Jones, Vines, & Hunkins | | |
| US ex rel Grynberg, Jack J v Valero Energy Corp; Valero Natural Gas Co et al | 8/14/1997 | 8/5/1997 | SA97CA0923 | Western District of Texas | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | L. Brent Farney | | | |
| US ex rel Grynberg, Jack J v Woodward Pipeline Inc | 7/31/1997 | 7/14/1997 | CIV-97-1099 | Western District of Oklahoma | Interior, Dept of | Declined | 4/9/1999 | Grynberg, Jack J. | Arthur W. Schmidt | Mahaffey & Gore | | |
| US ex rel Guadalupe, Orlando v Goodyear Tire & Rubber Co | 9/24/2001 | 8/27/2001 | 5:01CV2007 | Northern District of Ohio | DOD | Declined | 8/27/2002 | Guadalupe, Orlando | John F. Murphy | Law Office of John F. Murphy | | |
| US ex rel Hanks, Don v Amgen Inc; Florida Cancer Specialists; Gulfcoast Oncology Associates et al | 2/11/2008 | 2/6/2008 | 8:08CV170T24MAP | Middle District of Florida | HHS | Partially Intervened | 12/19/2012 | Hanks, Don | Elaine Stromgren | James, Hoyer, Newcomer & Smiljanich, P.A. | | |
| US ex rel Hay, Douglas; Stafford, Jay; Stein, Tracy v Schering-Plough Corp | 2/27/2002 | | 01-11923MLW | District of Massachusetts | HHS | Intervened | 10/14/2005 | Hay, Douglas | Kenneth J. Nolan | Kenneth J. Nolan, P.A. | | |
| US ex rel Heineman, James v Johnson & Johnson; Centocor Inc | ####### | 11/12/2002 | | May-33 District of New Jersey | HHS | Declined | 5/17/2010 | Heineman, James | Michael A. Dee/Terri An | Pingel & Templer, P.C. | | |
| US ex rel Heiser, Glen v Lockheed Martin Corp | 9/11/1997 | 9/4/1997 | C1:97-767 | Southern District of Ohio | DOD | Intervened | 1/17/2003 | Heiser, Glen | James B. Helmer, Jr. | Helmer, Lugbill, Martins & Neff | | |
| US ex rel Hirst, Douglas B v Raytheon Technical Services Co LLC | 5/18/2004 | 5/17/2004 | 1:04CV0784DFHTAB | Southern District of Indiana | DOD | Declined | 4/2/2007 | Hirst, Douglas B. | Emily A. Peacock | James, Hoyer, Newcomer & Smiljanich, P.A. | | |
| US ex rel Holmes, Robert M Jr; Lee, Theresa v L-3 Govt Services; L-3 Communications Corp | 11/8/2006 | 10/30/2006 | | Eastern District of Virginia | DOD | Intervened | 2/22/2008 | Lee, Theresa | Kenneth R. Yoffy/C. Tho | Yoffy & Turbeville, P.L.C. | | |
| US ex rel Hull, William M v Boeing Co; McDonnell Douglas Corp | 9/28/1999 | 9/7/1999 | 99 98676 HLHRZX | Central District of California | DOD | Declined | 7/19/2000 | Hull, William M. | Henry H. Rossbacher | Rossbacher & Associates | | |
| US ex rel Hunt, George Bradford; Gauger, Walter W; State of FL et al v Merck & Co Inc et al | 5/17/1999 | 5/10/1999 | 99CV-2332 | Eastern District of Pennsylvania | OPM | Intervened | 6/20/2003 | Gauger, Walter W. | Marc S. Raspanti | Miller, Alfano & Raspanti | | |
| US ex rel Hurst, Jerry A v Northrop-Grumman Corp | ####### | 12/3/2004 | | Eastern District of Virginia | DOD | Declined | 2/22/2005 | Hurst, Jerry A. | Jerry A. Hurst | pro se | | |
| US ex rel Jones, Kevin v Corning Inc | 10/4/2010 | 10/6/2010 | 1:10-CV-01692 | District of Columbia | GSA | Partially Intervened | 3/5/2013 | Jones, Kevin | Mark Hanna | Murphy Anderson, LLP | | |
| US ex rel Jones, William v Anixter Intnl Inc; Corning Inc; Legrand North America Inc et al | 9/16/2009 | 9/17/2009 | 1:09CV1011GBL/TR | Eastern District of Virginia | CIA | Partially Intervened | 3/7/2013 | Jones, William | David S. Panzer | Greenberg Traurig, LLP | | |
| US ex rel Jordan, Daniel v Northrop Grumman Corp | 5/22/1995 | 5/8/1995 | 95-2985 ABC(EX) | Central District of California | DOD | Partially Intervened | 1/1/1998 | Jordan, Daniel | Dean F. Pace | Pace & Rose | | |
| US ex rel Keehle, Patricia A v Handy & Harman Inc; Strandflex Div of MD Specialty Wire Inc | 1/29/1999 | 1/25/1999 | 5:99-CV-103 | Northern District of New York | DOD | Intervened | 3/15/2001 | Keehle, Patricia | Mark D. Polston | Attorney at Law | | |
| US ex rel Kelly, Angela v Amgen Corp | 12/7/2007 | 12/4/2007 | 08-CV-4157 | Eastern District of Pennsylvania | HHS | Partially Intervened | 12/19/2012 | Kelly, Angela | Roberta D. Liebenberg | Fine, Kaplan and black, R.P.C. | | |
| US ex rel Ketchum, Katina v Merck & Co Inc | 8/4/2003 | 7/28/2003 | | Mar-86 Eastern District of Pennsylvania | DVA | Declined | 1/9/2007 | Ketchum, Katina | Robert T. Vance, Jr. | Law Offices of Robert T. Vance, Jr. | | |
| US ex rel Kieff, Lauren v Wyeth Pharmaceuticals Inc | 12/4/2003 | 12/1/2003 | 03-CV-12366 | District of Massachusetts | HHS | Intervened | 4/28/2009 | Kieff, Lauren | Jonathan Shapiro | Stern, Shapiro, Weissberg & Garin, LLP | S. Craig Holden | Ober Kaler |
| US ex rel King, Paul G v Alcon Lab Inc; Abbott Lab Inc; American Home Products et al | 6/18/2001 | 6/11/2001 | 4:01CV-0469Y | Northern District of Texas | DOD | Declined | 8/5/2002 | King, Paul G. | Kirby C. King | Law Office of Kirby C. King | | |
| US ex rel King, Paul G v Alcon Lab Inc; Abbott Lab Inc; American Home Products et al | 6/18/2001 | 6/11/2001 | 4:01CV-0469Y | Northern District of Texas | DOD | Declined | 8/5/2002 | King, Paul G. | Kirby C. King | Law Office of Kirby C. King | | |
| US ex rel Klein, Ira MD v Schering-Plough Corp; Amgen Inc; Hoffman La Roche Inc et al | 9/30/1999 | 9/28/1999 | 3:99CV2156-P | Northern District of Texas | HHS | Declined | 12/13/2000 | Ira Klein, M.D. | K. Scott Brazil | Riddle & Brazil, L.L.P. | | |
| US ex rel Klepacz, Walter v Crane Co D/B/A Crane Valve North America | 2/23/2005 | 2/14/2005 | H-05-594 | Southern District of Texas | DOD | Intervened | 2/8/2007 | Klepacz, Walter | Geoffrey S. Binney | Gauntt & Kruppstadt, LLP | | |
| US ex rel Kneepkens, Gerald J v Vivra Inc; Corning Inc; Damon Clinical Labs et al | 3/11/1997 | 2/27/1997 | 97-10400-GAO | District of Massachusetts | HHS | Intervened | 8/13/1998 | Kneepkens, Gerald J | William I. Hardy | Kleinfeld, Kaplan & Becker | | |
| US ex rel Knoblauch, Robert; Baker, Ernest; Berry, Ward; Davis, Troy et al v Boeing Co | 3/29/2001 | 3/29/2001 | 01-2109-WKB | District of Kansas | EPA | Declined | 12/3/2001 | Wilkinson, Thomas F | Robert L. Knoblauch | pro se | | |
| US ex rel Konrad, Robert; Pumphrey, John v Litenee Inc; Johnson & Johnson | 11/4/1997 | 10/31/1997 | 97-2569TFH | District of Columbia | HHS | Intervened | 12/14/2000 | Pumphrey, John | Robert L. Vogel | Law Office of Robert L. Vogel | | |
| US ex rel Kopchinski, John v Pfizer Inc; Pharmacia Corp | 3/28/2003 | 3/24/2003 | | District of Massachusetts | HHS | Intervened | 9/2/2009 | Kopchinski, John | Patricia Ireland | | | |
| US ex rel Lacorte, William Saint John MD v Wyeth | 5/15/2002 | 5/6/2002 | 02-0851 | Eastern District of Louisiana | HHS | Declined | 6/2/2003 | LaCorte, M.D., William J | Marc Vezina | Vezina & Gattuso, LLC | S. Craig Holden | Ober Kaler |
| US ex rel Lacorte, William St John v Merck & Co Inc | 1/4/2000 | 12/21/1999 | 99-3807 | Eastern District of Louisiana | HHS | Partially Intervened | 9/17/2007 | William St. John LaCo | Sherif K. Sakla | Sakla & Slack, L.L.C. | | |
| US ex rel Lancaster, Teresa v Boeing Co | ####### | 12/5/2003 | 03CV810 C (C) | Northern District of Oklahoma | DOD | Declined | 3/15/2007 | Lancaster, Teresa | Steven E. Holden | Holden & McKenna | | |
| US ex rel Landeche, Ray v Chevron Texaco F/K/A Texaco Exploration & Production Inc | 3/1/2002 | 2/1/2002 | 02-0240 | Eastern District of Louisiana | Interior, Dept of | Declined | 9/11/2002 | Landeche, Ray | James L. Arruebarrena | Arruebarrena & McNamara | | |
| US ex rel Lanich, Vickie v Teleflex Inc | 5/30/2007 | | 1:07CV372 | Southern District of Ohio | DOD | Dismissed Pre-Election | 3/25/2008 | Lanich, Vickie | James B. Helmer, Jr/Ju | Helmer, Martins, Rice & Popham, Co. | | |
| US ex rel Lauciricia, Robert L v Stryker Corp; Howmedica Osteonics Corp et al | ####### | 10/21/2008 | 1:09-CV-63 | Northern District of Florida | HHS | Notice Of No Election | 9/15/2009 | Lauciricia, Robert | Alex Alvarez | The Alvarez Law Firm | Herbert Stern | Stern & Kilkullen, LLP |
| US ex rel Lewis, Ron v Lockheed Martin Corp; Epic Data Inc | 1/23/2001 | 1/10/2001 | 00-CV-1877-A | Northern District of Texas | DOD | Declined | 8/13/2001 | Lewis, Ron | Kenneth J. Nolan | Kenneth J. Nolan, P.A. | | |
| US ex rel Lieberman, Paul S DPM v Corning Inc; Quest Diagnostics Inc | 6/16/1998 | 6/8/1998 | 1:98CV1316 | Northern District of Ohio | HHS | Declined | 11/4/1998 | Lieberman, Paul S | Richard J. Ambrose / Je | Nischwitz, Pembridge & Chriszt Co., L.P.A. | | |
| US ex rel Local 25 International Brotherhood of Electrical Workers et al v GTE Govt Systems Corp et | 2/15/2002 | 2/11/2002 | | Eastern District of New York | Justice, Dept of | Declined | 6/9/2003 | LaBruna, Michael | Richard S. Brook | Law Office of Richard S. Brook | | |
| US ex rel Magee, David; Prieur, Karen v Lockheed Martin Corp et al | 6/14/2006 | 6/6/2006 | 1:09CV00324HSOJM | Southern District of Mississippi | DOD | Partially Intervened | 6/30/2009 | Magee, David | James B. Helmer, Jr/Pa | Helmer, Martins, Rice & Popham Co., LPA | Rob Spencer, Esq. | Lockheed Martin |
| US ex rel Mains, Karen v Costas, William J; Rockwell Intnl Corp; Rocketdyne Div | 8/17/1999 | | 95-4527(CAS)(SHX | Central District of California | Justice, Dept of | Declined | 10/1/1997 | Mains, Karen | Karen Mains, | pro se | | |
| US ex rel Martin, Cloyce T Jr v Waste Management of GA Inc; Waste Management of SC Inc et al | 1/26/1998 | 1/20/1998 | GAS | | DOD | Declined | 8/4/1999 | Martin, Cloyce T Jr | Timothy D. Roberts / Pa | Oliver, Maner & Gray, L.L.P. | | |
| US ex rel Mateski, Steven v Raytheon Co; Northrop Grumman Corp | 6/29/2006 | 6/15/2006 | CV06-3614PA FMOX | Central District of California | Commerce, Dept of | Declined | 7/16/2012 | Mateski, Steven | Dean Francis Pace | Pace & Rose | | |
| US ex rel May, Samuel J v Amgen Inc | 6/18/2010 | | C10-02577 | Central District of California | HHS | Declined | 9/21/2010 | May, Samuel J. | Pro Se | Pro Se | | |
| US ex rel McCoyd v Abbott Laboratories | 11/2/2007 | 10/31/2007 | | Jul-81 Western District of Virginia | HHS | Intervened | 2/1/2011 | McCoyd, Meredith | Buschner, Traci L. | Grant & Eisenhofer, P.A. | | |
| US ex rel McDaniels, Don v Exxon-Mobil Corp; Does 1-10 | 1/7/2005 | 12/22/2004 | CV-04-10110MMMJT | Central District of California | HHS | Declined | 8/18/2005 | McDaniels, Don | Edward O. Lear | Century Law Group | | |
| US ex rel McDonald, Michael T v Hughes A/C Co; Raytheon Co | ####### | 11/2/1998 | 98-CV-102-MC | Eastern District of Virginia | DOT | Dismissed Pre-Election | 4/16/2001 | McDonald, Michael T | Michael T. McDonald | Pro Se | | |
| US ex rel McMillan, Lourdes et al v General Dynamics Armament & Technical Products Inc et al | 9/11/2003 | 8/28/2003 | CV 03 4090 | Eastern District of New York | DOD | Intervened | 7/30/2007 | McMillan, Lourdes | Raymond Nardo | Attorney at Law | | |
| US ex rel McNulty, Martin G v Reddy Ice Holdings Inc; Reddy Ice Corp et al | 7/7/2008 | 7/3/2008 | 2:08CV12728 | Eastern District of Michigan | HHS | Declined | 3/4/2011 | McNulty, Martin G. | Daniel Low | | | |
| US ex rel Mitchel, James F et al v Baxter Intnl Inc; Abbott Laboratories; Bayer Corp et al | 4/24/2003 | 4/21/2003 | 03C 2506 | Northern District of Illinois | HHS | Declined | 11/7/2003 | Mitchel, James F. | Michael C. Rosenblat | The Law Office of Michael C. Rosenblat | | |
| US ex rel Mock, Neil A; Lebow, Scott H v Lockheed Martin ID Techs Co; Lockheed ID Techs Co et al | 7/2/1998 | 6/22/1998 | CV98-0260-E-BIW | District of Idaho | Energy, Dept of | Declined | 8/17/1999 | Lebow, Scott H | Larry G. Reed / Nathan | Anderson & Karrenberg | | |
| US ex rel Muller, Ralph v Frequency Electronics Inc; Raytheon Co et al | 12/9/1992 | 12/7/1992 | 92-5716 | Eastern District of New York | DOD | Declined | 7/29/1993 | Muller, Ralph | Rod Wood | | | |
| US ex rel Murray, Victor T v Mobil Oil Corp; Mobil Natl Gas Inc; Mobil Exploration & Producing et al | 7/16/1999 | 7/7/1999 | 99CV-416 | Eastern District of Texas | Agcy Unk/Not App | Dismissed Pre-Election | 9/18/2000 | Murray, Victor T. | James B. Helmer | Helmer, Lugbill, Martins & Morgan Co., LPA | | |
| US ex rel Mykytka, Penny Sue & Michael v Northrop Grumman Corp | 2/16/2007 | | 07-0174 | District of Columbia | DOD | Declined | 12/6/2007 | Mykytka, Penny Sue | Tony Munter | Kohn, Kohn & Colapinto, LLP | | |
| US ex rel Natl Whistleblower Center v Halliburton Co; Kellogg Brown & Root Inc et al | ####### | 11/2/2005 | 1:05CV02110 | District of Columbia | DOD | Declined | 7/5/2006 | National Whistleblowe | Michael D. Kohn | Kohn, Kohn, Colapinto, LLP | | |
| US ex rel Niemeyer, Trenton v 3M Comp; NIOSH emps; Schutz, Robert; Cook, William et al | 3/29/2003 | 3/20/2000 | | District of Minnesota | HHS | Declined | 7/23/2001 | Niemeyer, Trenton | Trenton A. Niemeyer | pro se | | |
| US ex rel Olavarria, Sarai v General Dynamics Corp; General Dynamics Land Systems Inc | 2/10/2009 | 2/6/2009 | 2:09CV10428 | Eastern District of Michigan | HHS | Declined | 3/29/2011 | Olavarria, Sarai | Jason J. Thompson | Sommers Schwartz, P.C. | | |
| US ex rel Opuszynski, Stephens G v Sifco Industries Inc | 4/21/2000 | 3/31/2000 | 8:00CV561T24B | Middle District of Florida | HHS | Declined | 11/28/2001 | Opuszynski, Stephen | Lynn H. Cole | Law Offices of Lynn Cole, P.A. | | |
| US ex rel Osiecki, Jill v Amgen Inc | 12/8/2004 | 12/2/2004 | 04 12353 GAO | District of Massachusetts | HHS | Partially Intervened | 12/19/2012 | Osiecki, Jill | Brian P. Kenney | Kenney, Lennon & Egan | | |
| US ex rel Overton, William C v Shell Exploration & Production Co | 2/2/2000 | 1/19/2000 | 99-3740 | Eastern District of Louisiana | Interior, Dept of | Declined | 10/7/2002 | Overton, William C. | Dale Edward Williams | Attorney at Law | | |
| US ex rel Peoples, Richard Darrell v Eagle-Picher Industries Inc | 6/14/1996 | 6/28/1996 | 96-5009-CV-SW-1 | Western District of Missouri | DOD | Declined | 7/14/1997 | Peoples, Richard Dar | Richard C. Miller | | | |
| US ex rel Phillips, David v L-3 Communications Integrated Systems LP | 9/17/2010 | 9/10/2010 | 3:10-CV-1784-L | Northern District of Texas | DOD | Declined | 11/4/2011 | Phillips, David | Mark A. Nacol | The Nacol Law Firm PC | | |
| US ex rel Polansky, Jesse Dr; State of California; State of Delaware et al v Pfizer Inc | 3/1/2004 | 2/24/2004 | | Eastern District of New York | HHS | Declined | 8/30/2007 | Polansky, Jesse | Jonathan A. Willens | Jonathan A. Willens, LLC | | |
| US ex rel Ransom, Ben; Stout, Marty v LMI Aerospace Inc | ####### | 11/12/2010 | 4:10CV-02073-DDN | Eastern District of Missouri | DOD | Dismissed Pre-Election | 8/16/2012 | Ransom, Ben | Kevin J. Kasper | Kasper Law Firm, LLC | | |
| US ex rel Raymond, Ben & Gabe v St Jude Medical Inc | 8/19/2008 | 8/18/2008 | 08-11352-GAO | District of Massachusetts | HHS | Partially Intervened | 5/30/2012 | Raymond Ben | Andrew C. Griesinger | Griesinger, Tighe & Maffel, LLP | | |
| US ex rel Reilly, Robert M v Lockheed Martin; Lockheed Martin Aircraft & Logistics Center | ####### | 12/18/2003 | 03-2635 (RCL) | District of Columbia | DOD | Declined | 2/1/2005 | Reilly, Robert M. | H. Vincent McKnight, | Ashcraft & Gerel | | |
| US ex rel Rille, Norman; Roberts, Neal v Cisco Systems | 10/4/2004 | 9/24/2004 | | Eastern District of Arkansas | DOD | Intervened | 12/12/2006 | Roberts, Neal | Stephen Engstrom | Wilson, Engstrom, Corum & Coulter | Thomas Rafferty | Cravath, Swain, and Moore LLP |
| US ex rel Ritchie, Ruth v Lockheed Martin Corp; Lockheed Martin Space Systems Co | 10/8/2004 | 9/20/2004 | 04-N-1937 (MJW) | District of Colorado | DOD | Declined | 6/17/2005 | Ritchie, Ruth | Alan M. Grayson | Grayson & Kubli, P.C. | | |
| US ex rel Roberts, Neal A v Honeywell Inc | ####### | 11/12/2003 | LACV037691CBM(SH | Central District of California | Interior, Dept of | Dismissed Pre-Election | 12/20/2005 | Roberts, Neal A. | Ronald D. Packard | Packard, Packard & Johnson | | |

| Case Name | Filed | Unsealed | Case Number | District | Agency | Disposition | Disp Date | Relator Last | Relator First | Attorney | Law Firm | Co-Counsel | Co-Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US ex rel Roberts, Neal A v Intnl Business Machines Corp | 5/1/2003 | 4/28/2003 | 03-2632 RSWL(EX) | Central District of California | GSA | Dismissed Pre-Election | 12/20/2005 | Roberts, Neal A. | Ronald D. Packard | Packard, Parckard & Johnson | | | |
| US ex rel Rogers, Jessica; Raynor, Lyle v Precision Castparts Corp et al | 6/2/2005 | 5/13/2005 | 6:05CV6099-AA | District of Oregon | DOD | Declined | 1/2/2009 | Raynor, Lyle | Roxanee L. Farra | Roxanee L. Farra, P.C. | | | |
| US ex rel Ryser, Stuart; Coffel, Kenneth v Stryker Corp; Stryker Sales Corp | 1/14/1997 | | | Western District of Oklahoma | DVA | Declined | 9/12/1997 | Ryser, Stuart | C. William Threlkeld & ( | Fenton, Fenton, Smith Reneau & Moon | | | |
| US ex rel Saleamua Inc v Cardinal Health Inc an Ohio Corp | ####### | 12/18/2008 | 08-CV-0848 | Western District of Missouri | HHS | Partially Intervened | 4/16/2011 | Rinne, Kevin | | | | | |
| US ex rel Saltzman, Irwin v Textron Systems Corp; AVCO Corp; Textron Inc; Lubrano, Michael et al | 12/2/2009 | 11/24/2009 | 1:09-CV-11985RGS | District of Massachusetts | DOD | Declined | 9/23/2010 | Saltzman, Irwin | Stephen L. D'Angelo | | | | |
| US ex rel Sammann, Nadene M & Marguerite v Forest Oil Inc; Mariner Energy Inc; Marathon Oil Inc etal | 2/27/2006 | 1/25/2006 | CV-5-0929 | Western District of Washington | Interior, Dept of | Dismissed Pre-Election | 2/28/2006 | Sammann, Nadene M | Nadene & Marguerite S | pro se | | | |
| US ex rel Schramm, David v Army Fleet Support LLC; Extex Ltd | 7/3/2008 | 7/1/2008 | 08-0266 | Middle District of Alabama | DOD | Partially Intervened | 1/28/2010 | Schramm, David | Larry A. Godston, Jr. | Beasley, Allen, Crow, Methvin, Portis & Miles ,P.C. | W Jay DeVecchio, Esq. | Jenner & Block LLp | |
| US ex rel Schwartz, Nira Dr v Raytheon Co; Raytheon Co Electronic Systems; Raytheon et al | 6/28/2001 | 6/8/2001 | 01-04937DDP | Central District of California | DOD | Declined | 2/5/2002 | Schwartz, Dr. Nira | Dr. Nira Schwartz | pro se | | | |
| US ex rel Schwartz, Nira Dr v TRW Inc | 5/17/1996 | 5/8/1996 | 96-3065RAPRMC | Central District of California | DOD | Declined | 3/30/1999 | Schwartz, Nira | Robert I. Cooper | | | | |
| US ex rel Sefen, Ehab v Animas Corp; Johnson & Johnson | 7/14/2010 | 7/8/2010 | | Eastern District of Pennsylvania | HHS | Declined | 1/4/2012 | Sefen, Ehab | Ross Begelman | Begelman, Orlow & Melletz | | | |
| US ex rel Seiwert, David J v Wal-Mart Stores Inc; Wal-Mart Stores East LP et al | 10/1/2010 | 9/28/2010 | 6:10CV1427ORL22G | Middle District of Florida | HHS | Declined | 5/23/2011 | Seiwert, David J. | Charles H. Rabon, Jr. | Wells Daisley Rabon, P.A. | | | |
| US ex rel Seman, Thomas V v United Defense; FMC Corp; Harsco Corp | 8/13/1997 | 8/5/1997 | | District of Minnesota | DOD | Declined | 5/4/1998 | Seman, Thomas V | Dale C. Nathan | Nathan & Associates | | | |
| US ex rel Shupe, Rene v CISCO Systems Inc; Avnet Inc; Calence LLC A/K/A Insight Enterprises Inc | 1/19/2010 | 1/13/2010 | 2:10-CV-8 | Southern District of Texas | FCC | Notice Of No Election | 6/13/2012 | Shupe, Rene | Anthony E. Pletcher | Watts , Guerra , Craft L.L.P. | | | |
| US ex rel Smith, David A; Steffensen, Brian W v Westinghouse Elec Corp; Northrop Grumman Corp | 9/18/1997 | 9/8/1997 | 97-5535DT(AJWX) | Central District of California | DOD | Declined | 9/29/1998 | Steffensen, Brian W | Ronald D. Packard | Packard, Packard & Johnson | | | |
| US ex rel Smith, Jeffrey A v Scios Inc Delaware Corp; Johnson & Johnson New Jersey Corp | 7/3/2006 | | C 05 4055 EDL | Northern District of California | HHS | Intervened | 2/11/2009 | Smith, Jeffrey A. | Monique R. Linson | Bremer Whyte Brown & O'Meara, LLP | John Potter, Esq. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | |
| US ex rel Snapp Inc F/K/A Dearborn Systems Services Inc v Ford Motor Co | 5/20/2003 | 5/7/2003 | 2:06-CV-11848 | Eastern District of Michigan | GSA | Declined | 6/22/2004 | SNAPP, Inc., f/k/a De | Michael A. Nedelman | Nedelman Pawlak | | | |
| US ex rel Spears, Sonja v Gulf Stream Coach Inc; Fleetwood Enterprises Inc | 6/29/2006 | 6/19/2006 | | Jun-66 | Eastern District of Louisiana | DOD | Declined | 3/19/2007 | Spears, Sonja | Justin Shrader | Shrader & Associates, LLP | | | |
| US ex rel Spencer, Robert B v Lockheed Martin Corp; Artmier, George Russell et al | 7/9/2007 | 6/22/2007 | 3-07CV1092-G | Northern District of Texas | DOD | Declined | 8/15/2008 | Robert B. Spencer | Sam Boyd | Boyd & Associates | | | |
| US ex rel Spilski, Thomas Jr; Guy, William v Oshkosh Truck Corp | ####### | 10/27/2008 | 08-C-0879 | Eastern District of Wisconsin | DOD | Declined | 11/24/2010 | Spilski, Thomas | Nola J. Hitchcock Cros | Cross Law Firm, S.C. | | | |
| US ex rel Spivack, Gary R Dr v Johnson & Johnson; Ortho-McNeil Pharmaceutical Inc | ####### | 12/8/2003 | 04-CV-11886 | District of Massachusetts | HHS | Intervened | 4/29/2010 | Spivack, Dr. Gary R. | Erika A. Kelton | Phillips & Cohen, LLP | | | |
| US ex rel State of California; State of Delaware et al v Abbott Laboratories; Allergan Inc et al | 5/1/2002 | 4/10/2002 | | Feb-04 | Eastern District of Pennsylvania | HHS | Declined | 7/15/2006 | Young, Robert N. | Barrett E. Pope | Durrette Bradshaw PLC | | | |
| US ex rel Streed, Thomas B v Regents O/T Univ of CA; Immusol Inc; Pfizer Inc et al | 3/26/1997 | 5/16/1997 | 97-CV-0443K(RBB) | Southern District of California | HHS | Declined | 7/17/1998 | Streed, Thomas B | John P. Chester | Law Offices Of John P. Chester | | | |
| US ex rel Swensen, Eugene v McDonnell Douglas Helicopter Sys | 8/25/1998 | 8/28/1998 | CIV98-1476PHXSMM | District of Arizona | DOD | Intervened | 4/18/2000 | Swensen, Eugene | Lisa Foster | Phillips & Cohen | | | |
| US ex rel Thomas, Larry D v Brown & Root Inc; Brown & Root Holdings Inc; Halliburton Co et al | 2/7/2002 | | 2:01CV250 | Eastern District of Texas | DOD | Declined | 7/20/2006 | Thomas, Larry D. | Michael B. Angelovich | Nix, Patterson & Roach, LLP | | | |
| US ex rel Thorpe, Wesley Todd; Bennett, Salim v Halliburton Co; Kellogg Brown & Root A/K/A KBR et al | 1/3/2006 | 12/27/2005 | | May-04 | Central District of California | DOD | Declined | 4/23/2010 | Thorpe, Wesley Todd | Donald R. Warren | Warren Benson Law Group | | | |
| US ex rel Timko, Valerie v Becton Dickinson & Co | 2/26/2004 | 2/20/2004 | 304CV-366-P | Northern District of Texas | DVA | Dismissed Pre-Election | 4/18/2005 | Timko, Valerie | Ryan L. Nelson | Susman Godfrey, LLP | | | |
| US ex rel Tkacz, Edward v L3 Communications Corp | 7/30/2010 | 7/22/2010 | | District of South Carolina | DOD | Declined | 4/22/2011 | Tkacz, Edward | Victor A. Kubli | Kubli & Associates, P.C. | | | |
| US ex rel Trapanotto, Timothy v Corning Inc A/K/A Corning Clinical Lab; Metpath et al | 2/3/1999 | 1/27/1999 | CV 98 6767 | Eastern District of New York | HHS | Declined | 11/15/2002 | Trappanotto, Timoth | James O'Brien | Law Offices of James O'Brien | | | |
| US ex rel Tribble, Aaron v Raytheon Co | 6/1/2007 | | CV 07-3058MMMSHX | Central District of California | DOD | Declined | 5/23/2008 | Aaron Tribble | Phillip E. Benson | Warren Benson Law Group | | | |
| US ex rel Tupper, Steven H; Williams, Eugene v Lucent Technologies; Avaya Inc | ####### | 9/30/2002 | | Southern District of California | DOD | Declined | 4/28/2003 | Williams, Eugene | Joel C. Golden | Attorney at Law | | | |
| US ex rel Turcott, Robert G MD PhD v St Jude Medical Inc | 6/9/2010 | 5/24/2010 | 10-CA-10849NG | District of Massachusetts | HHS | Declined | 7/25/2011 | Turcott, Robert G. | Erika A. Kelton | Phillips & Cohen | | | |
| US ex rel Viking Healthcare Solutions Inc v American Home Products Corp | ####### | 11/28/2000 | 00CV1224 3MLW | District of Massachusetts | HHS | Declined | 3/8/2002 | Viking Healthcare So | John N. Flanagan | Flanagan, Hern & McCallum, LLP | | | |
| US ex rel Wade, Jack v EMC Corp; Fairchild Semiconductor Corp | 10/8/2004 | 10/1/2004 | 04-CV-1174 | Eastern District of Virginia | DOD | Intervened | 11/19/2009 | Wade, Jack | Michael Moore | Michael Moore Law Office | | | |
| US ex rel Walsh, Timothy J v Eastman Kodak Co; Abbott Laboritories; Kendall Co et al | 12/6/1995 | 12/1/1995 | 95-12545-PBS | District of Massachusetts | HHS | Partially Intervened | 7/14/1998 | Walsh, Timothy J | Floyd Anderson | | | | |
| US ex rel Walsh, Timothy J v Eastman Kodak Co; Abbott Laboritories; Kendall Co et al | 12/6/1995 | 12/1/1995 | 95-12545-PBS | District of Massachusetts | HHS | Partially Intervened | 7/14/1998 | Walsh, Timothy J | Floyd Anderson | | | | |
| US ex rel Westbrook Navigator LLC v Navistar Inc F/K/A Intnl Truck & Engine Corp et al | 6/21/2010 | 6/14/2010 | 8:10-CV-15780 | Northern District of Texas | DOD | Notice Of No Election | 4/15/2012 | Westbrook Navigator | Samuel L. Boyd | Boyd & Associates | | | |
| US ex rel Wetherholt, David; Drimer, Marci v Pfizer Inc | 2/15/2006 | 2/8/2006 | 06CV10204-DPW | District of Massachusetts | HHS | Partially Intervened | 9/2/2009 | Wetherholt, David | Thomas M. Greene | Greene & Hoffman, P.C. | | | |
| US ex rel Williams, Douglas W v Bell Helicopter Textron Inc | 4/2/2003 | 3/18/2003 | 3 02CV 2624G | Northern District of Texas | DOD | Declined | 7/2/2003 | Williams, Douglas W | Roger D. Brown | Law Office of Roger D. Brown | | | |
| US ex rel Winberry, Michael v Lockheed Martin Corp | ####### | 9/30/2002 | 7:02CV01038 | Western District of Virginia | DOD | Declined | 12/2/2003 | Winberry, Michael | Arthur Strickland | Arthur P. Strickland, P.C. | | | |
| US ex rel Winslow, Scott v Pepsico Inc; Pepsico Beverage North America; Pepsico Intl Inc et al | 11/7/2005 | 11/2/2005 | 05 CIV 9274 | Southern District of New York | Homeland Security | Declined | 12/20/2006 | Winslow, Scott | Mark P. Carey | Carey & Associates | | | |
| US ex rel Wojciechowski, Andrew v Rexnord Industries LLC | 2/24/2009 | | 09CV1098 | Northern District of Illinois | DOD | Dismissed Pre-Election | 4/19/2012 | Wojciechowski, Andr | Kenneth P. Ross | Coleman Law Firm | | | |
| US ex rel Wynalda, George D Jr v Boeing Comp; Hodges, James; Weihe, Louis et al | 9/23/1997 | 9/16/1997 | C97-1472WD | Western District of Washington | DOT | Declined | 3/12/1998 | Wynalda, George D | George Wynalda | pro se | | | |
| US ex rel Yannacopoulos, Dimitri v GE Co; General Dynamics; Westinghouse Electric; Lockheed et al | 5/13/1996 | 5/7/1996 | | Northern District of Illinois | DOD | Declined | 4/29/2002 | Yannacopoulos, Dim | James B. Helmer, Jr. | | | | |
| US ex rel Yuhasz, Richard M v Brush Wellman Inc; Feldhouse, James | 5/3/2000 | 4/26/2000 | 3:00CV7237 | Northern District of Ohio | DOD | Declined | 7/5/2001 | Yuhasz, Richard M. | Dennis E. Murray, Jr./Ch | Murray & Murray Co., L.P.A. | | | |
| US ex rel Zeinali, Hossein v Raytheon Co; Does 1-100 | 4/28/2009 | 4/24/2009 | 09 CV 0838 | Southern District of California | DOD | Declined | 2/2/2010 | Zeinali, Hossein | Ray Keramatl | | | | |
| US ex rel Zelenka, Deana L v NFI Industries Inc; Honeywell Intnl Inc | 3/2/2005 | 2/18/2005 | | District of New Jersey | Homeland Security | Declined | 12/7/2006 | Zelenka, Deana L. | Marc M. Orlow | Begelman & Orlow, P.C. | | | |
| US ex rel Zwick, Eric J v Amgen Inc; Dialysis Clinics Inc | 10/1/2001 | 9/26/2001 | 01CV11626 NG | District of Massachusetts | HHS | Declined | 11/25/2002 | Zwick, Eric J. | Erika A. Kelton | Phillips & Cohen | | | |
| US; Robb, Michael Raymond v General Dynamics Corp; General Dynamics Land System Inc | 7/21/2008 | 7/9/2008 | 08-CV-01172 | Northern District of Alabama | DOD | Notice Of No Election | 8/31/2010 | Robb, Michael Raym | Andrew C. Allen | Whatley, Drake & Kallas, LLC | | | |
| US; State of California; Delaware et al ex rel Steury, Leslie v Cardinal Health Inc et al | 5/31/2007 | | | Southern District of Texas | HHS | Declined | 1/28/2008 | Leslie Steury | Joel M. Androphy/Sarah | Berg & Androphy | | | |
| US; State of Illinois; Commonwealth of Virginia ex rel Colquitt, Kevin N v Abbott Laboratories et al | 9/29/2006 | 9/26/2006 | 3:06-CV-01769-M | Northern District of Texas | HHS | Notice Of No Election | 12/11/2009 | Colquitt, Kevin N. | Samuel L. Boyd, P.C./C | Boyd & Associates | | | |
| US; State of Illinois; State of California; State of Delaware et al v Amgen Inc | 7/10/2006 | 7/5/2006 | CV-06-3232 | Eastern District of New York | HHS | Partially Intervened | 12/19/2012 | Arriazola, Pamela | Philip A. Downey | Kenney Lennon & Egan | | | |
| US; States of Arkansas; California et al ex rel Kammerer, David M v Abbott Labs; Alza Corp et al | 5/2/2005 | 4/28/2005 | 05-11518 REK | District of Massachusetts | HHS | Notice Of No Election | 9/8/2008 | Kammerer, David M. | Tim Keller | Aschemann Keller | Nicholas Theodorou | Foley Hoag LLP | |
| US; States of Arkansas; California; Connecticut; Delaware et al ex rel Liter, Robert A v Abbott Labs | 8/12/2009 | 9/25/2009 | 2:09CV-698 | Southern District of Ohio | HHS | Declined | 1/6/2012 | Liter, Robert A. | Barbara Bonar | B. Dahlenburg Bonar, P.S.C. | | | |
| US; States of Arkansas; California; Delaware et al ex rel O'Brien, P Shawn v Amgen Inc et al | ####### | 12/11/2009 | | Eastern District of New York | HHS | Dismissed Pre-Election | 8/9/2010 | O'Brien, Shawn | David P. Gold | | | | |
| US; States of Arkansas; California; Delaware et al ex rel Westlock, Mark R v Pfizer Inc et al | 8/6/2008 | 8/4/2008 | 1:08-CV-11318DPW | District of Massachusetts | HHS | Intervened | 9/2/2009 | Westlock, Mark R. | David B. Krnagle | Parker Wachman Alonso Llp | | | |
| US; States of Arkansas; California; Delaware; Florida; Hawaii; Indiana et al v Schering-Plough Corp | ####### | 11/21/2005 | 05 CV 9811 | Southern District of New York | HHS | Intervened | 9/25/2007 | Piacentile, Joseph | Kirk E. Chapman | Milberg, Weiss, Bershad & Schulman, LLP | | | |
| US; States of California; Delaware; Florida; Hawaii et al v Warren, Euvonka et al v Merck & Co Inc | 8/18/2009 | 8/18/2009 | | Sep-83 | Western District of Arkansas | HHS | Declined | 5/10/2011 | Steffensen, Brian W. | James M. Pratt | Law Offices of James M. Pratt, Jr. P.A. | | | |
| US; States of California; Delaware; Florida; Georgia et al ex rel Rainero, Ronald v Pfizer Inc | ####### | 10/1/2007 | 07-11728-RGS | District of Massachusetts | HHS | Intervened | 9/2/2009 | Ronald Rainero | Brian P. Kenney/Eric L. | Kenney Egan McCafferty & Young | | | |
| US; States of California; Delaware; Florida; Hawaii et al ex rel DeMott, Glenn v Pfizer Inc | ####### | 10/17/2005 | 05-12040 RWZ | District of Massachusetts | HHS | Intervened | 9/2/2009 | DeMott, Glenn | Reuben A. Guttman | Milbert, Weiss, Bershad & Schulman, LLP | | | |